MARY Beth Kelly, J.
These three cases involve the felony of failure to pay court-ordered child support (felony nonsupport) under MCL 750.165 and the rule of *374 People v Adams,[1] which held that inability to pay is not a defense to this crime. We granted leave to consider the constitutionality of the Court of Appeals’ ruling in Adams and now clarify that, while inability to pay is not a defense to felony nonsupport pursuant to MCL 750.165, Adams does not preclude criminal defendants from proffering the common-law defense of impossibility.
These cases require us to consider, for the first time, the nature of Michigan’s felony-nonsupport statute and the proper defense to a nonsupport charge. We endorse the well-established common-law defense of impossibility as the proper defense to felony nonsupport. In doing so, we differ from the dissent both in terms of our temporal view and our sense of parents’ financial priorities. Consistently with the Legislature’s expressed intent in the child support statutes, we believe that to avoid conviction for felony nonsupport, parents should be required to have done everything possible to provide for their child and to have arranged their finances in a way that prioritized their parental responsibility so that the child does not become a public charge. Unlike the dissent, which would undermine the legislative choices that are reflected in the statutory child support framework, our view of parental responsibility and obligation leads us to recognize the impossibility defense. This defense differs from that advanced by the dissent because we provide guidance to the circuit courts regarding how the defense is to be adjudicated, and although a parent’s ability to pay is one factor we consider, we also take other factors into account. Allowing a mere inability-to-pay defense as the dissent suggests would undermine Michigan’s legislative system, which requires ability to pay to be considered in establishing the *375 support order in the first instance, explicitly prohibits the retroactive modification of child support orders, and makes nonsupport a strict-liability criminal offense. Our view is consistent with the plain language of Michigan’s nonsupport statute and gives as much meaning as possible to the Legislature’s expressed intentions, as we are required to do by our Constitution. If Michigan has placed greater priority than other states on the issue of child support as reflected in its child support laws, we are, in recognizing this defense, simply permitting the Legislature to legislate as it sees fit, in accordance with its legislative directive and in accordance with our judicial role.
I. FACTS AND PROCEDURAL HISTORY
A. PEOPLE v LIKINE, DOCKET NO. 141154
Defendant Selesa Arrosieur Likine (Likine) and Elive Likine (Elive) divorced in June 2003. The Family Division of the Oakland County Circuit Court (the family court) gave Elive physical custody of the parties’ three children and ordered Likine to pay child support. The family court recognized Likine’s “history of fairly serious mental health conditions” and her diagnosis of depressive-type schizoaffective disorder. The family court initially ordered $54 a month in child support and then raised it to $181 a month in August 2004.
Beginning in 2005, Likine failed to comply with the order requiring her to pay child support.[2] Elive sought an increase in child support payments that same year. *376 The Friend of the Court (FOC) referee recommended that Likine’s child support obligation be increased to $1,131 a month on the basis of the parties’ testimony and evidence that she had secured two mortgages, listing income as $15,000 a month on the applications, to purchase a home worth $409,000.[3] The referee imputed income of $5,000 a month to Likine,[4] reasoning that this was the minimum income required to meet the “bare bones monthly expenses” Likine had reported.[5] After a two day hearing de novo, the family court adopted the FOC referee’s recommendation in an order dated August 30, 2006.
On September 28, 2006, the family court denied Likine’s motion for reconsideration in a five-page written opinion, concluding that Likine’s testimony was not *377 truthful, that her tax returns did not accurately reflect her income, and that Likine had “misrepresented her income so many times that there is no way to adequately determine her income.” The family court recognized that Likine “does suffer from some form of mental illness,” but the evidence presented led the court to conclude that she was “working and earning an income” because she was “maintaining herself, including the payment of a substantial mortgage.” Although Likine’s “actual income could not be determined due to her evasive testimony and numerous misrepresentations,” the family court found that the amount of income imputed was appropriate.[6]
On March 20, 2008, the Department of Attorney General, Child Support Division, charged Likine criminally with felony nonsupport between February 1, 2005, and March 11, 2008, in violation of MCL 750.165. On September 29, 2008, the prosecutor filed a motion in limine to bar Likine from offering or referring, directly or indirectly, to her ability or inability to pay court-ordered child support, including her employment status and claims that her actual income was less than the amounts used to calculate her support obligation. Citing Adams,[7] the prosecutor argued that evidence of inability to pay is not a valid defense to the crime of felony nonsupport, a strict-liability crime.
At the motion hearing on October 8, 2008, Likine argued that the prosecutor was seeking to deprive her of any defense to the charge against her and that this violated her constitutional right to due process. She *378 claimed that she had no source of income or assets from which to pay the court-ordered child support. Likine further testified that she had been unemployed since September 2005, when she was released from a month-long hospitalization; that she was disabled with schizoaffective disorder, for which she had received periodic treatment, including medication; that her sole source of income was supplemental security income (SSI) amounting to $637 a month; that she had tried to hold a part-time temporary job but was physically and mentally unable to do so; that the bank foreclosed on and “short sold” her Rochester Hills home in June 2007; and that although she had held two professional licenses, they were inactive or had lapsed and she was unable to use them because of her credit rating and her disability. According to Likine, she had been able to pay $181 a month in child support in 2004 because that amount was based on her actual income. Likine provided the circuit court with a copy of her social security earnings record covering 1985 through 2003, which showed no income from 1994 through 2002.[8] On October 21, 2008, the circuit court issued a written order granting the prosecutor’s motion in limine.
At the jury trial in November 2008, the prosecutor presented the testimony of Elive and an FOC child-support-account specialist. The specialist testified that the child support order entered when Likine and Elive divorced required Likine to pay $35 a month for one child and $48 a month for two. The amount was subsequently increased, in August 2004, to $181 a month. For the period subject to the felony-nonsupport charge, February 2005 through March 2008, the amount of support ordered was initially $181 a month, but in June 2005 it was raised to *379 $1,131 a month. The specialist testified that Likine had made very sporadic payments, including payments in only 12 of the 37 months charged, in amounts ranging from $100 to $281.
Elive also testified that Likine’s child support payments were “very sporadic,” stating that she only paid child support “when the Friend of the Court threatened her or they sent her a note.” Elive testified that Likine had told him that he “would suffer with those kids” by himself and that Likine had said she would “not [pay] any child support” because “women don’t pay child support.” He stated that he sought an increase in the child support amount in June 2005 after Likine purchased a half-million-dollar home in Rochester Hills.[9]
Likine testified on her own behalf. She stated that she was able to pay both the $54 a month that was initially ordered and the $181 monthly amount, but when the support amount was increased to $1,131, she was unable to make the payment. She acknowledged that she had purchased the home in Rochester Hills, but stated that the house “was put in [her] name” and that her boyfriend had paid for it. In closing, defense counsel argued that the amount of Likine’s child support had effectively been “made up” by using imputed income as the basis for calculation and that “the child support should not have been in the amount of $1,131.” Counsel further argued that Likine was “being torn apart by factors she [had] no control over.”
The jury found Likine guilty as charged. Likine moved for relief from the judgment or for reconsideration, arguing that MCL 750.165 should be declared unconstitutional or, alternatively, that the order granting the prosecutor’s *380 motion in limine should be reconsidered and vacated so that Likine could offer a defense to the charge. The circuit court denied the motion “for the reasons first stated upon the record October 8, 2008 and that this matter is a strict hability offense.” Subsequently, the circuit court sentenced Likine to probation for one year with 48 days’ credit and stated that the family court would determine the amount of restitution.
In February 2009, Likine filed a claim of appeal, and in March 2009, through appellate counsel, she also moved for a new trial in the circuit court. Likine argued that her rights under the Michigan Constitution’s Due Process Clause were violated when she was not allowed to present evidence of her inability to pay as a defense to the criminal charge of felony nonsupport.[10] The circuit court denied the motion on the record, citing Adams[11] for the rule that inability to pay is not a defense to this strict-liability offense.
The Court of Appeals affirmed, holding, in part, that Likine’s “argument is actually an impermissible collateral attack on the underlying support order.”[12] The Court of Appeals concluded that defendant’s right to due process had not been violated because felony nonsupport is a strict-liability offense, so evidence of her inability to pay was not relevant.
We granted leave, with People v Parks and People v Harris, to consider whether the rule of Adams, which held that inability to pay is not a defense to the charge *381 of felony nonsupport under MCL 750.165, is constitutional.[13]
B. PEOPLE v PARKS, DOCKET NO. 141181
Defendant Michael Joseph Parks (Parks) and his wife Diane Parks (Diane) divorced in September 2000. Defendant, an orthopedic surgeon, was a rural physician with a solo practice who sometimes worked as a contract physician. The Ingham family court initially ordered defendant to pay $230 a week in child support for the parties’ three children. On August 19, 2003, the family court modified Parks’s support obligation to $761 a week. That obligation was in effect throughout the criminal proceeding in this case.
Parks was charged criminally with violating MCL 750.165 for failing to pay child support from October 1, 2006, through July 15, 2008. At a bench trial in January 2009, Diane testified that Parks had made no support payments during the period charged. She testified that during that time, Parks had made several requests for a reevaluation of his child support obligation and that there had been a hearing before the family court at which Parks was represented by counsel. After this hearing, the family court denied Parks’s request because he had failed to provide any documentation to substantiate his claim that he could not meet his child support obligation.
An Ingham County FOC officer testified at the trial. The officer testified that Parks had made no child support payments from October 2006 to July 2008 and that the FOC had tried to enforce Parks’s child support obligation by initiating show-cause hearings and obtaining income-withholding orders and bench warrants *382 for Parks’s arrest. As of the date of the trial, none of these attempts had been successful. Parks’s child support arrearage amounted to more than $262,000.
Parks testified that the FOC improperly imputed to him the income of an urban physician in a group practice, whereas his income as a rural sole practitioner was “considerably lower.”[14] Also, Parks testified that probation conditions imposed by a federal court hampered his ability to practice medicine[15] and thereby impaired his ability to pay child support. Parks further testified that he was currently disabled,[16] was receiving disability benefits from the federal government, and had declared bankruptcy in 2005. Parks testified that he “believe [d]” that he had made child support payments between October 2006 and July 2008. When asked to provide documentation, Parks produced a report from the child support enforcement system that he evidently thought would reflect that he had made payments, but the court examined the report and noted that it showed “all zeroes,” indicating that he had paid no child support in or after October 2006.
*383 At the close of trial, the prosecutor argued that each of the three elements necessary to convict Parks of violating MCL 750.165 had been established: that Parks was ordered to pay child support, that he was either personally served or appeared in the underlying matter, and that he had failed to pay the ordered amount. Defense counsel argued that Parks “did all that he could to comply” with his child support obligation and was “doing what he could to reestablish his practice.” Defense counsel urged that Parks’s child support payments be “adjusted.” The circuit judge explained that he did not adjust child support obligations because, as a circuit judge presiding over criminal matters, he was not authorized to adjust support orders, which are subject to the authority of the family court. The circuit judge found defendant guilty as charged, stating that it was “obvious” that considering “the number of times Mr. Parks has refused to pay over the years, including the period of time in question here, . . . Mr. Parks has no real desire to comply with what the law says he is supposed to do” and that “Mr. Parks simply does not want to pay.”
At sentencing, Diane stated that it was “very difficult to raise three kids without support,” that all three children “have been working since the age of 16 to help support the house and themselves,” and that she was taking only half of her multiple sclerosis medicine “to cut back in whatever ways” she could. Alexis Parks, defendant’s daughter, also made a statement, asking that Parks be incarcerated because “the only way he’s ever paid is when he was in jail.” Parks was ordered to pay restitution in the amount of $234,444.83 and sentenced to 5 years’ probation and one year in jail with credit for 205 days served, which would be suspended if he paid a portion of the restitution.
*384 Parks appealed by right, and on April 20, 2010, the Court of Appeals affirmed in an unpublished opinion per curiam.[17] The Court of Appeals noted that Parks had not raised the defense of inability to pay in circuit court and so reviewed the claim as an unpreserved constitutional issue. The Court of Appeals relied on Adams to conclude that Parks could be found guilty of violating MCL 750.165 with no finding of intent or knowledge because the statute imposes strict liability and inability to pay is not a defense to a charge of felony nonsupport.
We granted leave, with Likine and Harris, again to consider whether the rule of Adams is constitutional.[18]
C. PEOPLE v HARRIS, DOCKET NO. 141513
Defendant Scott Bennett Harris (Harris) and Lavonne Harris (Lavonne), divorced in November 2003. The Muskegon family court initially ordered Harris to pay $139 a month for his two children, and the amount was subsequently increased to $612 a month in 2006. Harris, who was living in Key West, Florida, was charged with felony nonsupport as a fourth-offense habitual offender for failing to pay his court-ordered child support between April 4, 2003, and May 7, 2008. Harris’s child support arrearage amounted to nearly $13,000.
On September 25, 2008, Harris pleaded guilty as charged in exchange for a fairly complex sentencing agreement pursuant to People v Cobbs.[19] The Muskegon Circuit Court agreed that sentencing would be delayed *385 by two months (until December 8, 2008) and that if Harris paid $3,000 of the child support arrearage, sentencing would be delayed until May 2009. If Harris paid another $5,000 on the arrearage by May 2009, the circuit court agreed that it would not sentence him to any type of incarceration, although he would still be subject to the imposition of probation, fines, costs, and tethering. The circuit court stressed, however, that Harris would “need to stay current” in his support obligations in addition to paying the arrearage. After Harris agreed to the conditions, the circuit court accepted his guilty plea and permitted Harris to return to his home in Florida.
On December 8, 2008, Harris appeared before the circuit court for sentencing. At that time Harris had paid $1,500, roughly the amount of his ongoing child support payments, but he acknowledged that he had not paid any amount of the arrearage. His counsel argued that if Harris were permitted to remain free, Harris “would be able to raise a substantial sum.” Defense counsel stated that defendant “want[ed] to try to comply,” but that he was indigent, as evidenced by the court’s having appointed counsel for him in the criminal proceeding. On allocution, defendant stated only that he had a back problem of 10 years’ duration, and his lawyer added that Harris had “heart problems.”
Lavonne asserted in her victim impact statement that Harris had told her on several occasions that she would “never see another dime from him regarding [the] two children.” She recalled that defendant refused to provide any assistance with uncovered medical expenses when their son broke his hand and indicated that she could not afford to buy their son winter clothes because she could not “get any help from their father.” She acknowledged that Harris had a back problem but *386 was unaware that he had any heart problem. She stated: “He has an addiction problem to alcohol and drugs, is what he has. He has a problem with working.” Harris was sentenced as a fourth-offense habitual offender to a prison term of 15 months to 15 years. The circuit court ordered costs and restitution of $12,781.39, the amount of the child support arrearage.
Through appointed counsel from the State Appellate Defender Office (SADO), Harris moved to withdraw his plea or for resentencing. At the hearing on August 10, 2009, the circuit court heard extensive argument, including Harris’s claim that had he been permitted to do so, he would have testified that he had tried to generate income but could not because of his health conditions. The circuit court denied the motion in an opinion and order dated August 21, 2009. The circuit court stated that it was bound by Adams to apply MCL 750.165 as a strict-liability statute and that Harris also could not claim error based on the court’s failure to consider his alleged indigency because Harris had agreed to the sentence agreement.[20]
On June 4, 2010, the Court of Appeals denied Harris’s delayed application for leave to appeal for lack of merit.[21] Harris, still represented by SADO, sought leave to appeal in this Court, challenging the constitutionality of MCL 750.165.
We granted leave in this case, with Likine and Parks, to consider whether the rule of Adams is constitu *387 tional.[22] In addition, we granted leave in this case to consider whether the circuit court abused its discretion when it denied Harris’s postsentencing motion to withdraw his plea and whether the circuit court erred when it adopted the family court’s determination of the child-support-arrearage amount as the restitution to be imposed in this criminal case or whether Harris had waived that issue.
II. STANDARD OF REVIEW
These cases involve interpretation of a statute, a question of law that we review de novo on appeal.[23] The primary goal of statutory interpretation is to give effect to the intent of the Legislature.[24] The first step is to review the language of the statute itself.[25] If the statute is unambiguous on its face, the Legislature will be presumed to have intended the meaning expressed, and judicial construction is neither required nor permissible.[26] We review de novo constitutional issues.[27]
III. ANALYSIS
All defendants argue that the circuit courts denied their constitutional right to due process when they refused to consider evidence of defendants’ “inability to pay” as a defense to the charge of felony nonsupport. *388 Only Likine explicitly equated her alleged inability to pay with a claim of impossibility.
A. MCL 750.165
To evaluate defendants’ arguments, we must first consider the relevant statute, MCL 750.165.[28] The op *389 erative language of the statute provides that “[i]f the court orders an individual to pay support. . . for a child of the individual, and the individual does not pay the support..., the individual is guilty of a felony . . . .”[29]
B. PEOPLE v ADAMS AND MCL 750.165
In People v Adams, the defendant father, charged with felony nonsupport under MCL 750.165, sought to introduce evidence of his inability to pay as a defense to the charge. The circuit court permitted the defense, but the Court of Appeals reversed, holding that inability to pay is not a defense to felony nonsupport. To reach this conclusion, the Court of Appeals compared the current statutory language of MCL 750.165 with the statute’s language before its amendment in 1999.[30] Before this amendment, the statute provided in relevant part:
Where in any decree of divorce ... the court shall order [a] husband to pay any amount to the clerk or friend of the court for the support of any wife or former wife... or father to pay any amount to the clerk or friend of the court *390 for the support of [a] minor child or children, and said husband or father shall refuse or neglect to pay such amount at the time stated in such order and shall leave the state of Michigan, said husband or father shall be guilty of a felony ... .[31]
Comparing the two versions of the statute, the Court of Appeals concluded that the current version of MCL 750.165, which did not have the language “shall refuse or neglect,” contains no fault or intent element. Noting that the omission of language expressly requiring fault as an element did not end the court’s inquiry, the Adams Court focused on whether the Legislature intended to require fault as a predicate to guilt.[32] Examining caselaw recognizing inability to pay as a defense to a charge under the earlier version of the statute,[33] the Court noted that the cases had “implied a criminal intent requirement into the statute.”[34] The Adams Court rejected the applicability of that analysis to the language of the current statute:
[I]n the current amended statute, in addition to deleting gender-specific references such as “husband” and “father” and the requirement that the person leave the state, the Legislature removed any reference to the individual’s re *391 fiisal or neglect to pay the support. Given the Legislature’s deletion of language relating to refusal or neglect, there is no longer wording in the statute that could be used to support a construction that would include a mens rea requirement. ... Thus, an intent requirement cannot be implied in the absence of any language supporting such an interpretation.[35]
Adams recognized that the current version of the statute imposes criminal liability regardless of intent with the goal of ensuring protection of the public welfare, stating: “Criminal nonsupport is the type of crime that generally falls within the class of crimes for which no criminal intent is necessary. A law that requires a parent to support his child benefits not only the child but also the well-being of the community at large.”[36]
We agree with the Court of Appeals’ conclusion in Adams that MCL 750.165 imposes strict liability. Although strict-liability offenses are disfavored, there is no question that the Legislature may create such offenses without running afoul of constitutional concerns.[37] Consistently with Adams, we have stated that strict-liability crimes “regulated conduct under the state’s police power to promote the social good, a course the Legislature may elect without requiring mens rea,”[38] which is a particular state of mind that the prosecution must prove the defendant had in order to secure a conviction.[39] In addition, we have recognized that “courts will infer an element of criminal intent *392 when an offense is silent regarding mens rea unless the statute contains an express or implied indication that the legislative body intended that strict criminal liability be imposed.”[40] We agree with the holding in Adams that the revised language of MCL 750.165 evinces a clear legislative intent to dispense with the mens rea element and impose strict liability by eliminating the language regarding a defendant’s “refus[al] or neglect” to pay the ordered support, and instead providing simply that if “the individual does not pay the support . . . the individual is guilty of a felony.”
C. COMMON-LAW DEFENSE OF IMPOSSIBILITY
Concluding that MCL 750.165 is a strict-liability offense, however, does not end our analysis. The Adams Court only addressed the defense of inability to pay and did not address the common-law defense of impossibility, which if proven negates the actus reus of a crime.[41] *393 Generally, the commission of a crime requires both an actus reus and a mens rea.[42] Though a strict-liability crime includes no mens rea element, the actus reus, or wrongful act, remains an element of the crime.[43] Specifically, a strict-liability offense requires the prosecution to prove beyond a reasonable doubt that the defendant committed the prohibited act, regardless of the defendant’s intent and regardless of what the defendant actually knew or did not know.[44]
A defendant might defend against a strict-liability crime by submitting proofs either that the act never occurred or that the defendant was not the wrongdoer. Additionally, at common law, a defendant could admit that he committed the act, but defend on the basis that the act was committed involuntarily.[45] Examples of involuntary acts that, if proved, provide a defense against the actus reus element of a crime include *394 reflexive actions,[46] spasms, seizures or convulsions,[47] and bodily movements occurring while the actor is unconscious or asleep.[48] The common thread running through these “involuntariness” defenses is that the act does not occur under the defendant’s control, and thus the defendant was powerless to prevent its occurrence and cannot be held criminally liable for the act.[49]
MCL 750.165, however, criminalizes an omission, or a failure to act. At common law, an established defense to a crime of omission is impossibility,[50] Like its coun *395 terpart, involuntariness, the centuries-old defense of impossibility derives from the English common-law courts.[51] For example, in 1843, the Queen’s Bench considered a defendant’s liability for failing to repair a portion of highway that had been rendered impassable when the surrounding sea encroached. The Chief Judge stated:
Both the road which the defendant is charged with liability to repair, and the land over which it passes, are washed away by the sea. To restore the road, as [the defendant] is required to do, he must create a part of the earth anew.... here all the material of which a road could be made have been swept away by the act of God. Under those circumstances can the defendant be liable for not repairing the road? We want an authority for such a proposition; and none has been found.[52]
The Queen’s Bench, then, recognized impossibility of performance as a defense to a charge involving an omission.[53] Like the involuntariness defense to crimes *396 that penalize an affirmative act, the defense of impossibility to crimes that penalize an act of omission must be based on something outside the defendant’s control:
Obviously, the involuntariness of omissions cannot be explained in precisely the same way as for actions. It would be odd indeed to talk of a reflex or convulsive omission. Nonetheless, even for omissions the criminal law requires that [a defendant] must be responsible for her behavior before she commits the actus reus of a crime. [The defendant’s] omission is involuntary, and her responsibility for the actus reus is negated, when she fails to discharge a duty to intervene because it was impossible for her to do so.[54]
Stated differently, a defendant cannot be held criminally liable for failing to perform an act that was impossible for the defendant to perform.[55] When it is genuinely impossible for a defendant to discharge a duty imposed by law, the defendant’s failure is excused.[56]
*397 Michigan common law, which has its roots in the English common law, has also long recognized impossibility as a defense to crimes of omission. In Port Huron v Jenkinson,[57] this Court considered a city ordinance that criminalized a property owner’s failure to repair sidewalks running adjacent to his or her property if the city requested the property owner to make the repair. Jenkinson recognized impossibility as a defense, holding that the defendant could not be criminally convicted of failing to perform a legally required duty when it was impossible for him to do so. The Court in Jenkinson stated:
No legislative or municipal body has the power to impose the duty of performing an act upon any person which it is impossible for him to perform, and then make his nonperformance of such a duty a crime, for which he may be punished by both fine and imprisonment. It needs no argument to convince any court or citizen, where law prevails, that this cannot be done; and yet such is the effect of the provisions of the statute and by-law under consideration. It will readily be seen that a tenant occupying a house and lot in the city of Port Huron, and so poor and indigent as to receive support from his charitable neighbors, if required by the city authorities to build or repair a sidewalk along the street in front of the premises he occupies, and fails to comply with such request, such omission becomes criminal; and, upon conviction of the offense, he may be fined and imprisoned. It is hardly necessary to say these two sections of the statute are *398 unconstitutional and void, and that the provisions are of no force or effect. They are obnoxious to our Constitution and laws; and the two sections of the statute are a disgrace to the legislation of the State.[58]
The Court specifically held that a legislative body cannot require a person to perform an act that “is impossible for him to perform” and then impose criminal penalties for the failure to perform that act.[59] Jenkinson, then, recognized common-law impossibility as a defense to a criminal omission.
D. IMPOSSIBILITY AS A DEFENSE TO FELONY NONSUPPORT
The language of MCL 750.165 provides no indication that the Legislature intended to abrogate common-law impossibility as a defense to felony nonsupport.[60] Consistently with the Michigan Constitution and absent a clear legislative intent to abolish the common law, we thus presume that the common-law defense of impossibility remains available if supported by sufficient evidence.[61] Accordingly, we hold that genuine impossibility is a defense to the charge of felony nonsupport under *399 MCL 750.165.[62] Just as a defendant cannot be held criminally liable for committing an act that he or she was powerless to prevent, so, too, a defendant cannot be held criminally liable for failing to perform an act that was genuinely impossible for the defendant to perform.
Although English and Michigan common law both recognize that impossibility may be raised as a defense to a crime of omission, neither provides any particularized guidance regarding the quantum of evidence necessary to establish impossibility. These common-law cases establish impossibility as a defense in cases in which a defendant was genuinely unable to perform a legally required act or, as in the English case involving restoration of a road washed away by the sea, when compliance was physically impossible: However, “it is somewhat surprising to find that if impossibility in the modern context is examined more closely, its position is confused and its function unclear.”[63]
In considering the parameters of the impossibility defense, we find instructive the United States Supreme Court’s decision in Bearden v Georgia,[64] which considered the constitutionality of revoking a criminal defendant’s probation for failure to pay a fine. In Bearden, the petitioner was ordered to pay a $500 fine and $250 in restitution as conditions of his probation.[65] He was *400 then laid off from his job and, despite repeated efforts, was unable to find other work. When the petitioner’s remaining payments were late, the state revoked his probation because he had not paid the balance. The record from the probation-revocation hearing indicated that the petitioner had been unable to find employment and had no assets or income.[66] The Court held that if a fine is determined to be the appropriate penalty for a crime, the state cannot “imprison a person solely because he lacked the resources to pay it.”[67] Rather, there must be “evidence and findings that the defendant was somehow responsible for the failure . .. .”[68] Bearden directed sentencing courts to consider the reasons for nonpayment and carefully “inquire into the reasons for the failure to pay”:[69]
This distinction, based on the reasons for nonpayment, is of critical importance here. If the probationer has willfully refused to pay the fine or restitution when he has the means to pay, the State is perfectly justified in using imprisonment as a sanction to enforce collection. Similarly, a probationer’s failure to make sufficient bona fide efforts to seek employment or borrow money in order to pay the fine or restitution may reflect an insufficient concern for paying the debt he owes to society for his crime. In such a situation, the State is likewise justified in revoking probation and using imprisonment as an appropriate penalty for the offense.[70]
Bearden indicated that “if the probationer has made all reasonable efforts to pay the fine or restitution, and yet cannot do so through no fault of his own, it is fundamentally unfair to revoke probation automati *401 cally.. . .”[71] The Court held that a “lack of fault provides a ‘substantial reason which justifies or mitigates the violation’ and makes revocation inappropriate.”[72]
We recognize that the Court in Bearden dealt with probation revocation for nonpayment of a fine, as opposed to the felony nonsupport at issue in this case, but we are guided by the Court’s reasoning, which inquires into and considers an individual’s efforts to make a legally required payment. Thus, we hold that to establish an impossibility defense for felony nonsupport, a defendant must show that he or she acted in good faith and made all reasonable efforts to comply with the family court order, but could not do so through no fault of his or her own. In our view, “sufficient bona fide efforts to seek employment or borrow money in order to pay” certainly are expected, but standing alone will not necessarily establish an impossibility defense to a charge under MCL 750.165. Instead, defendants charged with felony nonsupport must make all reason *402 able efforts, and use all resources at their disposal, to comply with their support obligations. For the payment of child support to be truly impossible, a defendant must explore and eliminate all the reasonably possible, lawful avenues of obtaining the revenue required to comply with the support order. Defendants must not only establish that they cannot pay, but that theirs are among the exceptional cases in which it was not reasonably possible to obtain the resources to pay. A defendant’s failure to undertake those efforts reflects “an insufficient concern for paying the debt”[73] one owes to one’s child, which arises from the individual’s responsibility as a parent.
To determine whether a defendant has established impossibility in the context of a felony nonsupport case, we provide, for illustrative purposes only, a nonexhaustive list of factors for courts to consider.[74] These should include whether the defendant has diligently sought employment; whether the defendant can secure additional employment, such as a second job; whether the defendant has investments that can be liquidated; whether the defendant has received substantial gifts or an inheritance; whether the defendant owns a home that can be refinanced; whether the defendant has assets that can be sold or used as loan collateral; whether the defendant prioritized the payment of child support over the purchase of nonessential, luxury, or otherwise extravagant items; and whether the defendant has taken reasonable precautions to guard against financial misfortune and has arranged his or her financial affairs with future contingencies in mind, in accor *403 dance with one’s parental responsibility to one’s child.[75] The existence of unexplored possibilities for generating income for payment of the court-ordered support suggests that a defendant has not raised a true impossibility defense, but merely an assertion of inability to pay. A defendant’s failure to explore every reasonably possible avenue in order to pay his or her support obliga *404 tion not only reflects “an insufficient concern for paying the debt he owes to society,”[76] it also reflects an insufficient concern for the child. In those instances, the defendant may not invoke the shield of the impossibility defense.
E. PROCEDURAL ASPECTS OF THE IMPOSSIBILITY DEFENSE TO FELONY NONSUPPORT
Having explored the substantive parameters of the impossibility defense, we turn to procedural considerations governing its invocation. To be entitled to a jury instruction on this affirmative defense,[77] a defendant must present prima facie evidence from which the finder of fact could conclude that it was genuinely impossible for the defendant to pay the support, as described in part III(D).[78] If, however, no reasonable trier of fact could conclude from the facts adduced that payment of the support was truly impossible, then the defendant is not entitled to the instruction.[79] Assuming a defendant has made this threshold showing and is entitled to an instruction, then the defendant may be exonerated if the trier of fact finds that the defendant *405 has established[80] by a preponderance of the evidence[81] that it was genuinely impossible for him or her to comply with the family court order for each and every violation within the relevant charging period.[82]
Clearly, the record of the defendant’s conduct and responses in the family court proceedings is relevant to determining the possibility of compliance with the support order and is relevant to evaluating the defendant’s good-faith efforts. Consequently, and in addition to any other relevant evidence, both the defense and the prosecution may rely on the evidentiary record from the family court proceedings. For example, evidence that the defendant was not truthful in the family court proceeding or that the defendant hid assets, failed to provide accurate documentation of the resources and assets at his or her disposal, was voluntarily unemployed or underemployed, failed to exhaust all reasonable and lawful means of generating the income necessary to satisfy the support obligation, or failed to seek timely modification of the family court order *406 when it became evident that it could not be performed may, singly or in combination, defeat any claim that it was impossible for the defendant to comply with the court order.
Given our description of how evidence from the family court proceedings may be used, we obviously disagree with the Attorney General’s contention that the family court’s determination of what amount a defendant is capable of paying precludes a defendant from asserting impossibility as a defense to felony nonsupport in the criminal proceeding. Although the criminal nonsupport charge flows from a defendant’s noncompliance with the family court’s support order, the criminal proceeding on a charge of felony nonsupport is separate and distinct from the family court proceeding. Therefore, the outcome of the family court proceeding simply does not preclude a defendant in a criminal proceeding for felony nonsupport from asserting impossibility as a defense.[83] By the same logic, the criminal proceeding does not provide a defendant with the opportunity to attack the legitimacy or accuracy of the family court’s support order or the validity of its underlying findings.[84] In the family court proceeding, the amount of support ordered is determined under the “preponderance of the evidence” standard. Neither the support order nor evidence of a defendant’s failure to pay introduced in family court proceedings, singly or *407 together, establishes proof beyond a reasonable doubt that a defendant is guilty of felony nonsupport. Rather, because a charge of felony nonsupport is addressed only in a criminal proceeding, it invokes the full panoply of constitutional protections that inhere in any criminal prosecution, which are simply inapplicable in civil family court proceedings.
In a criminal proceeding, the defendant has a constitutional right to have the prosecution prove his or her guilt beyond a reasonable doubt and to have a jury determine his or her guilt or innocence, as well as the merits of the impossibility defense, if applicable, in accordance with that standard of proof. These protections are fundamental to a defendant’s right to a jury trial. As the Supreme Court stated in Stevenson v United States:
[S]o long as there is some evidence upon the subject [of whether the defendant was guilty of manslaughter rather than murder], the proper weight to be given it is for the jury to determine. If there were any evidence which tended to show such a state of facts as might [support the defense], it then became a proper question for the jury to say whether the evidence were true .... The evidence might appear to the court to be simply overwhelming to show [the defendant’s guilt], and yet, so long as there was some evidence relevant to the issue of [the defense], the credibility and force of such evidence must be for the jury, and cannot be matter of law for the decision of the court.[85]
Indeed, “the right to present the defendant’s version of the facts as well as the prosecution’s to the jury so it may decide where the truth lies”[86] is equally fundamental in a prosecution for the strict-liability offense of felony nonsupport once the defendant has crossed the *408 high evidentiary threshold required to present the affirmative defense of impossibility to the jury.
We emphasize that nothing in our opinion today undermines the validity of the family court proceeding or its role in setting the amount of child support. We simply wish to make clear that different procedural safeguards exist in family court proceedings than in the criminal proceedings that may flow from the family court’s orders and that courts must be cognizant of these distinctions.
1. APPLICATION TO LIKINE
In this case, Likine raised and preserved the impossibility defense in the circuit court. Accordingly, we review this preserved claim of constitutional error to determine whether the party benefitting from the error has established that it is harmless beyond a reasonable doubt.[87]
The evidence that Likine sought to introduce, which the circuit court did not allow, relates to her mental illness, incapacitation, and disability. This evidence — if submitted to, and believed by, a jury — might establish impossibility. Under the circumstances, and on the current undeveloped state of the record, we cannot conclude that the error was harmless beyond a reasonable doubt. We therefore reverse the judgment of the Court of Appeals in this case and remand Likine to the circuit court for a new trial.
2. APPLICATION TO PARKS
Parks neither asserted nor sought to assert an impossibility defense at his criminal trial for felony non *409 support. He asserted for the first time in the Court of Appeals that his inability to pay was a defense to the charge of felony nonsupport, and although he cited caselaw recognizing impossibility as a common-law defense, he failed to clearly assert an impossibility defense at his trial. Accordingly, we review this unpreserved claim of constitutional error for plain error affecting a substantial right.[88] Under the facts in this case, we cannot say that plain error occurred because Parks never claimed that it was impossible to comply with his child support obligation. Therefore, we affirm the judgment of the Court of Appeals in Parks.
3. APPLICATION TO HARRIS
Harris entered an unconditional guilty plea to the charge of felony nonsupport under MCL 750.165. An unconditional guilty plea that is knowing and intelligent waives claims of error on appeal, even claims of constitutional dimension.[89] He therefore failed to preserve the constitutional issue presented in this case, and he actually admitted the factual basis for his guilt. Accordingly, we conclude that the circuit court did not abuse its discretion by refusing to allow Harris to withdraw his plea, and he is therefore not entitled to relief.[90]
IV RESPONSE TO THE DISSENT
The dissent endorses an “inability to pay” defense to felony nonsupport and suggests that the impossibility *410 defense we have recognized is “problematic” and “newly minted.”[91] In our judgment, these assertions are belied by our reliance on caselaw dating to the seventeenth century recognizing this well-established common-law defense.[92] Notably, although the dissent apparently dislikes this defense, it does not contest that impossibility is, in fact, a defense to MCL 750.165.[93] Indeed, it is beyond dispute that impossibility is a centuries-old common-law defense — recognized in Michigan at least since Jenkinson—that attacks the actus reus element of a crime of omission.[94] It is also *411 beyond dispute that MCL 750.165 is a crime of omission and that the Legislature has not abrogated this defense.[95]
Additionally, the dissent agrees that MCL 750.165 is a strict-liability offense. Yet the dissent would return the law of Michigan to the precise state that existed before the Legislature amended MCL 750.165 and made felony nonsupport a strict-liability offense, contrary to the Legislature’s clear intent.[96] To further support its position, the dissent relies on out-of-state authorities, which it asserts demonstrate that Michigan is the only state that does not recognize inability to pay as a defense to a charge of felony nonsupport. In support of this assertion, the dissent provides a 3x/2-page-long *412 footnote directly replicated from Likine’s brief on appeal.[97] However, the state statutes and caselaw cited in the footnote are inapposite because they involve statutes that are materially different from Michigan’s felony-nonsupport statute.[98] More importantly, a closer examination makes plain that the dissent’s claim that we are the only state not to recognize inability to pay as a defense to nonsupport is simply not so. For example, the footnote cites a 1924 case from Virginia in which the court indeed referred to the defendant’s “absolute inability” to contribute, but then concluded that it was clearly established “that his mental and physical condition has made it impossible for him to support his wife and children ever since his first conviction . . ." [99] In our view, this sounds remarkably like the impossibility defense we recognize here.[100] Indeed, contrary to the *413 dissent’s overstatement, only 10 states explicitly provide that inability to pay is an affirmative defense to nonsupport.[101] Moreover, under Michigan law, the fam *414 ily court considers parents’ ability to pay when it sets *415 the child support obligation in the first place.[102]
After this flawed legal analysis, the dissent posits what appears to be its primary objection to this opinion: its claim that our impossibility standard “offends traditional notions of fairness and common sense.”[103] In our judgment, it is the dissent’s view, not ours, that “offends traditional notions of fairness and common *416 sense.” Requiring parents to provide support for their children and organize their financial affairs in such a way as to be able to do so is wholly consistent with all traditional notions of fairness and common sense of which we are aware, in particular the traditional notions that parents are expected to support their children and make their children’s well-being the central priority of their lives.[104] Although the dissent criticizes our approach and complains that “only the rarest of persons” will be able to demonstrate impossibility,[105] that is exactly the point. We intend that, consistently with MCL 750.165, a parent who fails to pay court-ordered child support must meet an exacting standard to demonstrate a genuine impossibility defense.[106]
*417 While we have gone to great lengths to articulate the standard a defendant must meet to demonstrate a genuine impossibility defense, the dissent protests and then proceeds to describe a vague inability-to-pay defense that is described in terms that echo our impossibility defense.[107] However, the dissent’s inability-to-pay *418 defense lacks both the structure and breadth of view that we provide. Apparently, in the dissent’s view, the relevant consideration is whether an individual charged with felony nonsupport has any money in his or her pocket on the day he or she is haled into court.[108] However, the dissent’s rule would permit parents who deliberately refuse to pay child support to shirk their responsibilities to their children and manipulate the criminal justice system, with the result that taxpaying citizens will bear the responsibility of supporting these children, rather than the parent, who ought to be primarily responsible.[109] The dissent protests that un *419 der our impossibility standard, a person could be found guilty of felony nonsupport “because, although he or she is unable to pay, it might not have been utterly impossible to pay had he or she known how to manage money better.”[110] Again, this is exactly the point. We can find nothing unfair about a defense that does not excuse parents from their inherent obligation to support their child simply because they are “unable to pay” child support on a particular day when, over the course of the child’s life, they have made irresponsible, selfish financial decisions that reflect a lack of concern for their child’s well-being and when, as a result of these decisions, the child is likely to become a public charge.
Unlike the dissent, our view of the question of parental responsibility and obligation leads us to endorse the impossibility defense to a charge of felony nonsupport. Our impossibility defense differs from the dissent’s approach because we provide guidance regarding how the defense is to be adjudicated at the circuit court level, and although a parent’s ability to pay is one factor that we consider, we also consider other factors. In sum, the ability-to-pay inquiry is subsumed within the impossibility defense. Our interpretation is consistent with centuries-old common law and with the plain language of MCL 750.165, Michigan’s nonsupport statute. ,
V CONCLUSION
We conclude that People v Adams correctly held that MCL 750.165 imposes strict liability because it does not *420 require a mens rea, and that evidence of a defendant’s inability to pay, without more, is not a valid defense to a charge of felony nonsupport. However, we hold that a defendant charged with felony nonsupport may, in exceptional circumstances, on making the requisite evidentiary showing, establish impossibility as a defense to a charge of felony nonsupport.
In summary, having concluded that Likine preserved this claim of constitutional error and that the prosecution has not shown that the error was harmless, we reverse her conviction and remand the case to the circuit court for further proceedings. Because we conclude that Parks is not entitled to relief, we affirm the judgment of the Court of Appeals in that case. Lastly, Harris entered an unconditional guilty plea, which affirmatively waived the defense at issue, and he is therefore not entitled to relief.
YOUNG, C.J., and MARKMAN and ZAHRA, JJ., concurred with Mary Beth Kelly, J.

 People v Adams, 262 Mich App 89; 683 NW2d 729 (2004).

 Testimony at trial would later reveal that during the period when Likine’s child support obligation was $181 a month, “[t]here was only one month in which the current support plus a little bit of arrears was paid.” Likine paid no child support in 2006, and paid $488.85 in 2007. From January through March 2008, she paid a total of $100. According to Likine, she had been unemployed since September 2005, after being *376 hospitalized; she had earned, at most, $19,000 ayear; after January 2006, she subsisted on social security disability payments of about $600 a month.

 The referee noted that Likine was “very evasive[,] as she [had] been in past hearings, about the nature and source of her income.” Likine also indicated that she had financed her lifestyle using credit cards and did not believe that her child support should be increased “for her poor financial decisions.”

 MCL 552.519 establishes the state Friend of the Court Bureau and charges it with developing and providing “[guidelines for imputing income for the calculation of child support” by the Office of the Friend of the Court. MCL 552.519(3)(k)(iii). MCL 552.517b, which pertains to review of child support orders, specifies that “[t]he friend of the court office may impute income to a party who fails or refuses to provide information” to the FOC, MCL 552.17b(6)(b), and provides that “[i]f income is imputed, the recommendation shall recite all factual assumptions upon which the imputed income is based,” MCL 552.517b(6)(a).

 The referee concluded that Likine
either has far more income than she is trying to convince the Court she has, or, she has other sources with which to pay her living expenses. Either way, it would be patently unfair not to base child support on the income [Likine] sees fit to believe she is entitled to live on.

 Likine applied for leave to appeal that ruling, but the Court of Appeals denied leave “for failure to persuade the Court of the need for immediate appellate review.” Likine v Likine, unpublished order of the Court of Appeals, entered March 14, 2008 (Docket No. 280148).

 Adams, 262 Mich App at 89.

 Likine also informed the court that another motion to modify was pending before the FOC referee who had issued the April 2006 report.

 Elive also testified that Likine had purchased a new vehicle around the time that she bought the house. Likine testified that she had turned in a leased vehicle and acquired another leased vehicle.

 Likine’s motion for a new trial characterized her argument as pertaining to an “ability to pay” defense. However, the motion itself, and her brief in support of the motion, cite this Court’s ruling in Port Huron v Jenkinson, 77 Mich 414; 43 NW 923 (1889), and assert that it was “impossible” for her to fulfill her support obligation.

 Adams, 262 Mich App at 99-100.

 People v Likine, 288 Mich App 648, 654; 794 NW2d 85 (2010).

 People v Likine, 488 Mich 955 (2010).

 While the prosecutor argued that inability to pay was not a defense pursuant to Adams, the trial court did not curtail Parks’s testimony, indicating that because it was a bench trial and the judge understood the law, Parks’s testimony regarding his improperly imputed income made no difference.

 Defense counsel admitted into evidence a March 2005 order of the United States District Court for the Western District of Michigan amending Parks’s 2003 judgment in a criminal case. The amended judgment sentenced Parks to 90 days’ imprisonment for violating the terms of his federal probation that required him to “pay child support in accordance with his court-ordered schedule of payments” and to “support his dependents and meet other family responsibilities.” In addition to serving 90 days’ imprisonment, Parks was required to pay restitution in the amount of $28,623.34 to the Ingham County Friend of the Court within six months after the date of the amended judgment.

 According to a motion Parks filed in the Court of Appeals, he suffers from carpal tunnel syndrome in both hands.

 People v Parks, unpublished opinion per curiam of the Court of Appeals, issued April 20, 2010 (Docket No. 291011).

 People v Parks, 488 Mich 955 (2010).

 People v Cobbs, 443 Mich 276; 505 NW2d 208 (1993).

 In addition, the circuit court concluded that it was not improper for that court to adopt the arrearage as the restitution amount and requested supplemental briefing on Harris’s challenge to the scoring of offense variable 9 (number of victims). The circuit court upheld the scoring in an opinion and order dated December 2, 2009. Harris filed a motion for rehearing, which the circuit court denied on March 5, 2010.

 People v Harris, unpublished order of the Court of Appeals, entered June 4, 2010 (Docket No. 297182).

 People v Harris, 488 Mich 955 (2010).

 In re MCI Telecom Complaint, 460 Mich 396, 413; 596 NW2d 164 (1999).

 See Farrington v Total Petroleum, Inc, 442 Mich 201, 212; 501 NW2d 76 (1993).

 House Speaker v State Admin Bd, 441 Mich 547, 567; 495 NW2d 539 (1993).

 Lorencz v Ford Motor Co, 439 Mich 370, 376; 483 NW2d 844 (1992).

 Sidun v Wayne Co Treasurer, 481 Mich 503, 508; 751 NW2d 453 (2008).

 The statute provides, in its entirety:
(1) If the court orders an individual to pay support for the individual’s former or current spouse, or for a child of the individual, and the individual does not pay the support in the amount or at the time stated in the order, the individual is guilty of a felony punishable by imprisonment for not more than 4 years or by a fine of not more than $2,000.00, or both.
(2) This section does not apply unless the individual ordered to pay support appeared in, or received notice by personal service of, the action in which the support order was issued.
(3) Unless the individual deposits a cash bond of not less than $500.00 or 25% of the arrearage, whichever is greater, upon arrest for a violation of this section, the individual shall remain in custody until the arraignment. If the individual remains in custody, the court shall address the amount of the cash bond at the arraignment and at the preliminary examination and, except for good cause shown on the record, shall order the bond to be continued at not less than $500.00 or 25% of the arrearage, whichever is greater. At the court’s discretion, the court may set the cash bond at an amount not more than 100% of the arrearage and add to that amount the amount of the costs that the court may require under section 31(3) of the support and parenting time enforcement act, 1982 PA 295, MCL 552.631. The court shall specify that the cash bond amount be entered into the L.E.I.N. If a bench warrant under section 31 of the support and parenting time enforcement act, 1982 PA 295, MCL 552.631, is outstanding for an individual when the individual is arrested for a violation of this section, the court shall notify the court handling the civil support case under the support and parenting time enforcement act, 1982 PA 295, MCL 552.601 to 552.650, that the bench warrant may be recalled.
(4) The court may suspend the sentence of an individual convicted under this section if the individual files with the court a bond in the amount and with the sureties the court requires. At a minimum, the bond must be conditioned on the individual’s compliance with the support order. If the court suspends a sen *389 tence under this subsection and the individual does not comply with the support order or another condition on the bond, the court may order the individual to appear and show cause why the court should not impose the sentence and enforce the bond. After the hearing, the court may enforce the bond or impose the sentence, or both, or may permit the filing of a new bond and again suspend the sentence. The court shall order a support amount enforced under this section to be paid to the clerk or friend of the court or to the state disbursement unit.
(5) As used in this section, “state disbursement unit” or “SDU” means the entity established in section 6 of the office of child support act, 1971 PA 174, MCL 400.236. [MCL 750.165 (emphasis added).]

 MCL 750.165(1).

 After Adams was decided, 2004 PA 570 further amended MCL 750.165 to add subsection (3), which concerned cash bonds deposited by a defendant, see note 28 of this opinion, but that amendment would not have affected the Adams analysis and does not affect our analysis here.

 MCL 750.165, as amended by 1939 PA 89 (emphasis added).

 Adams, 262 Mich App at 93. The Court listed “numerous factors that may be considered in deciphering this intent,” including:
(1) whether the statute is a codification of common law; (2) the statute’s legislative history or its title; (3) guidance to interpretation provided by other statutes; (4) the severity of the punishment provided; (5) whether the statute defines a public-welfare offense, and the severity of potential harm to the public; (6) the opportunity to ascertain the true facts; and (7) the difficulty encountered by prosecuting officials in proving a mental state. [Id. at 93-94 (citations omitted).]

 Id. at 94-98.

 Id. at 96, discussing People v Ditton, 78 Mich App 610; 261 NW2d 182 (1977).

 Adams, 262 Mich App at 96.

 Id. at 99.

 See Lambert v California, 355 US 225; 78 S Ct 240; 2 L Ed 2d 228 (1957); see also Smith v California, 361 US 147, 150; 80 S Ct 215; 4 L Ed 2d 205 (1959), and People v Rice, 161 Mich 657, 664; 126 NW 981 (1910).

 People v Quinn, 440 Mich 178, 187; 487 NW2d 194 (1992).

 See Black’s Law Dictionary (7th ed).

 People v Kowalski, 489 Mich 488, 499 n 12; 803 NW2d 200 (2011), citing People v Tombs, 472 Mich 446, 452-456; 697 NW2d 494 (2005); United States v X-Citement Video, Inc, 513 US 64; 115 S Ct 464; 130 L Ed 2d 372 (1994); Staples v United States, 511 US 600; 114 S Ct 1793; 128 L Ed 2d 608 (1994); and Morissette v United States, 342 US 246; 72 S Ct 240; 96 L Ed 288 (1952).

 However, we note that legal commentators have specifically discussed Adams, emphasizing the voluntary-act requirement in criminal law and the requisite possibility of performance in crimes of omission:
It is axiomatic that crimes consist of a mental part {mens rea) and a physical part (the requirement of a voluntary act, or a failure to act when there was a duty to do so). It is possible, however, for a legislature to dispense with a mens rea requirement.. . .
Nonetheless, [Adams] is more correctly framed as a voluntary act case rather than a mens rea case. An involuntary act — or an involuntary failure to act when there was a duty to do so — has never before been subject to punishment in American law. Indeed, more than 100 years ago the Michigan Supreme Court addressed this very issue, and concluded possibility of performance is an essential element in a failure-to-act offense. No one can be held *393 criminally liable because of a bodily movement which is involuntary. Nor can one be held criminally liable for failing to perform an act which one is incapable of performing. [Apol & Studnicki, Annual survey of Michigan law: June 1, 2003 - May 31, 2004: Criminal law, 51 Wayne L R 653, 673-674 (2005), citing Jenkinson, 77 Mich 414 (1889).]

 See, e.g., Morissette, 342 US at 251 (noting American courts’ early recognition of crime “as a compound concept, generally constituted only from concurrence of an evil-meaning mind with an evil-doing hand”); see also 4 Blackstone, Commentaries on the Laws of England, p *20, (stating that “to constitute a crime against human laws, there must be, first, a vicious will, and secondly, an unlawful act consequent upon such vicious will”).

 The actus reus is “[t]he wrongful deed that comprises the physical components of a crime and that generally must be coupled with mens rea to establish criminal liability!!] Black’s Law Dictionary (8th ed).

 Quinn, 440 Mich at 188.

 See, e.g., People v Freeman, 61 Cal App 2d 110; 142 P2d 435 (1943) (finding no voluntary act when the defendant, after experiencing an epileptic seizure, became unconscious while driving, causing a fatal collision); State v Hinkle, 200 W Va 280, 282, 285-286; 489 SE2d 257 (1996) (finding no voluntary act when defendant lost consciousness while driving because of an undiagnosed brain disorder, causing a collision).

 See People v Newton, 8 Cal App 3d 359, 373; 87 Cal Rptr 394 (1970) (discussing loss of consciousness and “reflex shock condition” after the defendant sustained an abdominal gunshot wound).

 See, e.g., State v Welsh, 8 Wash App 719, 722-723; 508 P2d 1041 (1973) (stating, with regard to the element of intent, that there is no criminal liability for an unconscious act and explaining that “during a psychomotor seizure, a person is not conscious of his behavior; his actions are automatic”).

 See 1 LaFave & Scott, Substantive Criminal Law (2d ed), § 6.1(c), p 429; State v Mishne, 427 A2d 450, 455-57 (Me, 1981) (construing an intentional act as requiring awareness and consciousness); cf. People v Decina, 2 NY2d 133, 137-140; 157 NYS2d 558; 138 NE2d 799 (1956) (finding a voluntary act when the defendant, knowing he might, at any time, be subject to epileptic attacks and seizures, drove an automobile with nobody accompanying him, suffered a seizure, and caused a fatal collision).

 See 1 LaFave & Scott, § 6.1(c), p 429; see also Simester, On the so-called requirement for voluntary action, 1 Buff Crim L R 403, 419 (1998):
[I]t may be helpful to consider what philosophers have had to say about voluntariness. In fact, there is surprisingly little analysis in the literature. Moreover, the existing analysis is not always of the same concept. One approach is to explain voluntariness as the opposite of involuntariness .... An alternative account is of voluntary behavior as volitional action — behavior which is intentional under some description, which is “done because the agent wants to do it.” [Citation omitted.]

 See, e.g., Willing v United States, 4 US (4 Dall) 374, 376; 1 L Ed 872 (1804) (ruling in favor of defendants, who had argued in the district court that “ ‘the law does not compel parties to impossibilities (lex non cogit ad *395 impossibilia)’ ”); Stockdale v Coulson, 3 All ER 154 (1974) (allowing appeal and quashing conviction after finding that it was impossible for a company’s director and secretary to comply with a statutory requirement to attach documents that did not exist); Regina v Hogan, 169 ER 504, 505; 2 Den 277 (1851) (noting that in order to convict a parent of neglect, it must be shown that the parent “had the means of supporting [the child].”)

 Recognizing the roots of impossibility in early common law, Chief Justice Edward Coke stated in Dr Bonham’s Case, 8 Co Rep 113b, 118a; 77 Eng Rep 646 (1610), that “when an act of parliament is against common right and reason, or repugnant, or impossible to be performed, the common law will controul it, and adjudge such act to be void.”

 Regina v Bamber, 5 QB 279, 287; 114 ER 1254 (1843) (comment by Denman, C. J.). Judge Wightman noted that there had been “no allegation on the record that [the defendant’s] duty [was] to keep the sea out.” Id. at 286.

 See The Generous, 2 Dods 322, 323 (1818), in which Sir William Scott stated, “But the law itself, and the administration of it, must yield to that to which every thing must bend— to necessity. The law, in its most *396 positive and peremptory injunctions, is understood to disclaim, as it does in its general aphorisms, all intention of compelling them to impossibilities; and the administration of law must adopt that general exception in the consideration of all particular cases.” See also In re Bristol and N S R Co, 3 QBD 10, 13 (1877) (declining to issue a writ of mandamus to enforce a statutory duty that was “impossible” for the railway to discharge because doing so “would be contrary to the elementary principles of justice”) (comment of Cockburn, C.J.).

 Simester, 1 Buff Crim L R, p 417.

 1 LaFave & Scott, § 6.2(c), p 446 (recognizing the defense, but emphasizing that “impossibility means impossibility”); see also United States v Spingola, 464 F2d 909, 911 (CA 7, 1972) (holding that “[glenuine impossibility is a proper defense to a crime of omission”).

 See Williams, Criminal Law: The General Part (2d ed), § 240, p 747 (stating that “[i]t may be laid down as a general proposition that where the law imposes a duty to act, non-compliance with the duty will be excused where compliance is physically impossible”). We first recognized that impossibility is a defense to a strict-liability crime 123 years ago in Jenkinson, 77 Mich 414, a discussion of which follows.

 Port Huron v Jenkinson, 77 Mich 414; 43 NW 923 (1889); see also Benton Harbor v St Joseph & B H Street R Co, 102 Mich 386, 390-391; 60 NW 758 (1894) (recognizing impossibility as a defense when the respondent “cannot procure funds” to pave within its rails and the roadway, as required by ordinance; “that it is an utter impossibility to do what it is asked to have done; that it cannot pay [its] current expenses; and ... that a writ of mandamus will not issue to compel the performance when it is apparent that the parties against whom it is to be directed have no power to comply therewith”).

 Jenkinson, 77 Mich at 419-420 (emphasis added).

 Id. at 419.

 The Michigan Constitution provides that “[t]he common law and the statute laws now in force, not repugnant to this constitution, shall remain in force until they expire by their own limitations, or are changed, amended or repealed.” Const 1963, art 3, § 7.

 People v Dupree, 486 Mich 693, 705-706; 788 NW2d 399 (2010). The operative language of MCL 750.165(1), which states that “[i]f the court orders an individual to pay support... for a child of the individual, and the individual does not pay the support. . ., the individual is guilty of a felony,” reflects no intent to abrogate the traditional common-law defense of impossibility. Our decision in Jenkinson and the common-law principles recognizing the defense of impossibility form the matrix within which the Legislature enacted MCL 750.165 given that “ ‘the Legislature is presumed to be aware of judicial interpretations of existing law when passing legislation.’ ” People v Lowe, 484 Mich 718, 729; 773 NW2d 1 *399 (2009), quoting Ford Motor Co v City of Woodhaven, 475 Mich 425, 439-440; 716 NW2d 247 (2006).

 At oral argument, the Attorney General conceded that the common-law defense of impossibility remained available to a defendant charged with felony nonsupport but stated that none of these defendants “come[s] even close” to establishing impossibility.

 Smart, Criminal responsibility for failing to do the impossible, 103 L Q R 532, 533 (1987).

 Bearden v Georgia, 461 US 660; 103 S Ct 2064; 76 L Ed 2d 221 (1983).

 Id. at 662.

 Id. at 662-663.

 Id. at 667-668.

 Id. at 665.

 Id. at 668, 672.

 Id. at 668-669 (emphasis added; citations omitted).

 Id. at 668.

 The formulation articulated in Bearden is largely consistent with The Generous, 2 Dods at 323-324:
[T]he nature of the necessity pleaded [must] be such as the law itself would respect; for there may be a necessity which it would not. A necessity created by a man’s own act, with a fair previous knowledge of the consequences that would follow, and under circumstances which he had then a power of controuling, is of that nature.
Moreover,
the party who was so placed [must have] used all practicable endeavours to surmount the difficulties which already formed that necessity, and which on fair trial he found insurmountable. I do not mean all the endeavours which the wit of man, as it exists in the acutest understanding, might suggest, but such as may reasonably be expected from a fair degree of discretion and an ordinary knowledge of business. [Id. at 324.]

 id.

 Relevant to this inquiry is the defendant’s conduct at the family court proceedings, including providing appropriate documentation, and compliance with the family court’s order, which we will discuss later in this opinion.

 This list is not intended to be exhaustive or exclusive, but instead sets forth factors that courts may use to consider whether a defendant charged under MCL 750.165 has presented evidence that might demonstrate genuine impossibility. We emphasize that the factfinder’s inquiry into the basis for an impossibility claim is broader in scope than that necessitated by a mere claim of “inability to pay.” Inability to pay may be an evidentiary factor that can be used in support of an impossibility defense, but, standing alone, it is insufficient to show impossibility. For example, evidence that is corroborated or documented, by whatever means may be available, that the defendant has exhausted all of his or her monetary resources, does not possess (or has been unable to find a buyer for or lender against) assets that could be sold or pledged to obtain the means to satisfy the support obligation, and has made all reasonable efforts to secure employment to satisfy the support obligation may, in the absence of persuasive contradictory evidence, satisfy the strict requirements of the impossibility defense we recognize here.
To provide an illustration of an extreme example, in our view, a person who was unexpectedly hospitalized or underwent emergency surgery may be able to meet the exacting standard of the impossibility defense if, through no fault of that person’s own, he or she could not physically or financially make the court-ordered support payment. See Williams, Criminal Law, § 240, p 747 (discussing physical impossibility). We underscore, however, that this must involve some element of unexpectedness and circumstances beyond the defendant’s control that make it truly impossible to meet the support obligation. Thus, one who, knowing that he or she is about to undergo major surgery that may have debilitating consequences, nevertheless takes no steps to ensure that a known support obligation is met during a period of convalescence will be situated differently from one who is suddenly injured or unexpectedly incapacitated. See, e.g., Bamber, 5 QB at 287 (referring to an “act of God” causing encroachment by the sea). What will be sufficient to establish impossibility in a given case will depend on the individual circumstances of the particular defendant, but passivity, neglect, or failure to plan for parental financial obligations will not excuse neglected parental responsibility.

 Bearden, 461 US at 668.

 An affirmative defense admits the crime but seeks to excuse or justify its commission. It does not negate specific elements of the crime. People v Lemons, 454 Mich 234, 246 n 15; 562 NW2d 447 (1997); see also People v Pegenau, 447 Mich 278, 319; 523 NW2d 325 (1994) (Boyle, J., concurring) (“[A]n affirmative defense in effect concedes the facial criminality of the conduct and presents a claim of justification or excuse ....”).

 See Martin v Ohio, 480 US 228, 230; 107 S Ct 1098; 94 L Ed 2d 267 (1987) (upholding Ohio statute placing the burden of producing evidence supporting an affirmative defense on the defendant), Dupree, 486 Mich at 709-710, and Lemons, 454 Mich at 248.

 People v Mills, 450 Mich 61, 81; 537 NW2d 909 (1995) (“A trial court is required to give a requested instruction [for a defense theory], except where the theory is not supported by evidence.”).

 At common law, the burden of proving an affirmative defense rested on the defendant. Patterson v New York, 432 US 197, 202; 97 S Ct 2319; 53 L Ed 2d 281 (1977); Commonwealth v York, 50 Mass 93 (1845). See 4 Blackstone, p *202:
And all these circumstances of justification, excuse or alleviation, it is incumbent upon the prisoner to make out, to the satisfaction of the court and jury: the latter of whom are to decide whether the circumstances alleged are proved to have actually existed; the former, how far they extend to take away or mitigate the guilt.

 The United States Supreme Court has upheld the constitutionality of requiring a defendant to prove an affirmative defense as long as the defendant does not have the burden of disproving any of the elements included by the state in its definition of the crime. See Patterson, 432 US at 210; Martin, 480 US at 232. Although the prosecution must prove the elements of the crime beyond a reasonable doubt, the defendant bears the burden of proving the affirmative defense by a preponderance of the evidence. Patterson, 432 US at 206; Martin, 480 US at 232.

 People v Monaco, 474 Mich 48, 56-57; 710 NW2d 46 (2006).

 See, e.g., Hicks ex rel Feiock v Feiock, 485 US 624, 627-629; 108 S Ct 1423; 99 L Ed 2d 721 (1988) (accepting the state court’s determination that ability to comply with a court order is an affirmative defense rather than an element of the offense of contempt); Davis v Barber, 853 F2d 1418, 1427-1428 (CA 7, 1988) (finding no violation of due process when the state put the burden of proof on the defendant to show financial inability in a criminal nonsupport case).

 Michigan law does not permit the retroactive modification of support orders. MCL 552.603(2); Malone v Malone, 279 Mich App 280, 288-289; 761 NW2d 102 (2008).

 Stevenson v United States, 162 US 313, 314-315; 16 S Ct 839; 40 L Ed 980 (1896) (emphasis added).

 Washington v Texas, 388 US 14, 19; 87 S Ct 1920; 18 L Ed 2d 1019 (1967).

 People v Carines, 460 Mich 750, 774; 597 NW2d 130 (1999).

 Id. at 764-765.

 People v New, 427 Mich 482, 491-492; 398 NW2d 358 (1986).

 In light of our conclusion that Harris was not entitled to withdraw his plea, our discussion in part III(E) of the weight to be accorded to the evidentiary record in the family court proceeding, and the absence of any persuasive argument in Harris’s brief on appeal regarding the arrearage amount, Harris is not entitled to relief on that issue.

 Post at 428-429. The dissent mischaracterizes our impossibility defense, referring to it as an “impossibility-to-pay defense.” Of course, the impossibility defense that we recognize today, contrary to the dissent’s appellation, is the traditional, common-law impossibility defense, which takes into account and thereby subsumes the inability-to-pay inquiry, which is the sole consideration for the dissent. The impossibility defense is not a singular inquiry relating only to ability or inability to pay, but instead considers several relevant factors surrounding a particular defendant’s circumstances.

 See part III(C) of this opinion. The dissent also analyzes the distinction between legal and factual impossibility, which is irrelevant and unhelpful here because this distinction pertains only to attempt crimes.

 Thus, it is unclear whether the dissent’s inability-to-pay defense is its version of the impossibility defense or whether it is an additional defense to the crime of felony nonsupport. The dissent’s description of the inability-to-pay defense, post at 436 (“a defendant would have to show that he or she has made all reasonable and good-faith efforts to comply with the support order, but could not”), is actually similar to our description of the impossibility defense, supra at 401 (“a defendant must show that he or she acted in good faith and made all reasonable efforts to comply with the family court order, but could not do so through no fault of his or her own”).

 The dissent misconstrues Jenkinson as endorsing an inability-to-pay defense. The dissent, however, does not deny that Jenkinson recognized the defense of impossibility and implicitly recognizes that, under Jenkinson, inability to pay is part of the analysis for this defense. Because our impossibility standard, like that in Jenkinson, incorporates inability to pay as a consideration of the impossibility defense, it is illogical to conclude, as the dissent does, that our impossibility defense is unconstitutional under Jenkinson.

 The dissent’s observation that neither version of the nonsupport statute provides a defense to the charge merely states the obvious and does not change our recognition of the common-law defense of impossibility in light of the lack of any indication in the statutory language that the Legislature intended to abrogate this defense.

 The dissent relies on legislative acquiescence, “ ‘a highly disfavored doctrine of statutory construction,’ ” Nawrocki v Macomb Co Rd Comm, 463 Mich 143, 177 n 33; 615 NW2d 702 (2000), quoting Donajkowski v Alpena Power Co, 460 Mich 243, 261; 596 NW2d 574 (1999) to support its conclusion that the “inability-to-pay” defense remains intact after the 1999 amendment to the statute. We could just as easily apply the doctrine of legislative acquiescence to conclude that the Legislature intended to eliminate inability to pay as a defense to the strict-liability crime of felony nonsupport because the Legislature took no action after the Court of Appeals’ 2004 decision in Adams. The reason the dissent reaches the former conclusion, and not the latter, can only be attributed to the dissent’s policy preference. Indeed, that equally plausible conclusions can be reached by applying this doctrine demonstrates the malleable and problematic nature of inferring legislative intent from the Legislature’s inaction. It is precisely for this reason that the doctrine is disfavored. “[Sjound principles of statutory construction require that Michigan courts determine the Legislature’s intent from its words, not from its silence.” Donajkowski, 460 Mich at 261. Consistently with this principle, our decision recognizes the common-law impossibility defense because, as we discussed in part III(D) of this opinion, there is no indication that the Legislature intended to abrogate this common-law defense.

 See post at 437 n 52; compare Likine’s brief on appeal, pp 11-16 n 4.

 This point is evidenced by the fact that several of the other states’ criminal nonsupport statutes contain elements (such as willfulness) or language (such as “without excuse”) that are conspicuously absent from our statute. For further discussion, see note 101 of this opinion.

 Painter v Commonwealth, 140 Va 459; 124 SE 431, 432 (1924) (emphasis added).

 See also DC Code 46-225.02(d), which states:
For purposes of this section, failure to pay child support, as ordered, shall constitute prima facie evidence of a willful violation. This presumption may be rebutted if the obligor was incarcerated, hospitalized, or had a disability during the period of nonsupport. These circumstances do not constitute an exhaustive list of circumstances that may be used to rebut the presumption of willfulness.
We note that this statute enumerates factors for rebutting the willfulness element contained in that statute that are similar to those we set forth in our decision today. It is also apparent that at least two states referred to in the footnote actually recognize what is more accurately characterized as an impossibility defense like the one we recognize today See Painter, 140 Va 459; see also Epp v State, 107 Nev 510, 514; 814 P2d 1011 (1991) (stating, in language strikingly similar to that used in *413 Jenkinson, “[o]bviously, ‘the law does not contemplate punishing a person for failing to do a thing which he cannot do’ ”) (citation omitted).

 See Ariz Rev Stat Ann 25-511B (“It is an affirmative defense to a charge of [failure to provide for one’s child] that the defendant. . . was unable to furnish reasonable support.”); Colo Rev Stat 14-6-101 (“It shall be an affirmative defense... to a prosecution [for felony nonsupport] that owing to physical incapacity or other good cause the defendant is unable to furnish the support....”); Del Code Ann tit 11, § 1113(d) (“In any prosecution for criminal nonsupport or aggravated criminal nonsupport, it is an affirmative defense that the accused was unable to pay or provide support. . . .”); Minn Stat 609.375(8) (“It is an affirmative defense to criminal liability [for nonsupport of spouse or child] if the defendant proves by a preponderance of the evidence that the omission and failure to provide care and support were with lawful excuse.”); ND Cent Code 12.1-37-01(4) (“It is an affirmative defense to a charge [of failure to support a child] that the defendant suffered from a disability during the periods an unpaid child support obligation accrued . . . .”); Ohio Rev Code Ann 2919.21(D) (“It is an affirmative defense to a charge of failure to provide adequate support . . . that the accused was unable to provide adequate support . . . .”); Tex Penal Code Ann 25.05(d) (“It is an affirmative defense to prosecution [for criminal nonsupport] that the actor could not provide support for the actor’s child.”); Utah Code Ann 76-7-201(5)(a) (“[I]t is an affirmative defense [to criminal nonsupport charges] that the accused is unable to provide support.”); Wis Stat 948.22(6) (“[Affirmative defenses [to failure to support charges] include but are not limited to inability to provide child, grandchild or spousal support.”); Wyo Stat Ann 20-3-101(c) (“It is an affirmative defense . . . that the person was unable to provide adequate support....”). In addition, three other states, although not explicitly recognizing ability to pay as an affirmative defense, specifically recognize inability to pay as a defense to nonsupport. See Ind Code 35-46-1-5(d) (providing that “[i]t is a defense [to charges of nonsupport of a dependent child] that the accused person was unable to provide support”); Rogers v Commonwealth, 321 SW2d 779, 781 (Ky, 1959) (stating that “[p]hysical disability and financial inability have been recognized as defenses to a prosecution under the child desertion statute”); La Rev Stat Ann 14:74B(1) (providing that “[p]hysical incapacity which prevents a person from seeking any type of employment constitutes a defense to the charge of [nonsupport]”).
*414 Further, the dissent includes within the footnote states that do not specifically recognize an inability-to-pay defense, but instead consider a parent’s ability to pay within the criminal proceeding. This is not the same as a defense of inability to pay. See Cal Penal Code 270 (specifically considering, in language cited by the dissent, parents’ income and also whether the act or omission “is willful and without lawful excuse”); Elam v State, 138 Ga App 432, 432; 226 SE2d 290 (1976) (considering “evidence as to [defendant’s] financial condition which tended to negate the element of wilfulness”); Mass Gen Laws ch 273, § 1(4) (providing that a parent is guilty of a felony for failing to comply with a child-support order or judgment “wilfully and while having the financial ability or earning capacity to have complied”).
Other states explicitly include ability to pay, or willful failure to pay, as an element of the offense. Again, this is not the same as an inability-to-pay defense. Representative states mentioned in the footnote that do not explicitly recognize an inability-to-pay defense but include an element of willfulness or knowledge and also consider ability to pay as part of the criminal charge are Ala Code 13A-13-4 (imposing liability for “intentionally fail[ing] to provide support which that person is able to provide”); Alas Stat 11.51.120(a) (imposing liability for a “knowing!] fail[ure], without lawful excuse, to provide support for the child”); Nelke v State, 19 Ark App 292, 294; 720 SW2d 719 (1986) (stating that “[i]n order to make out the offense, the State must show a willful or negligent failure to provide, not a mere failure because of inability” and noting other states’ holdings that “the inability to pay cannot be brought about intentionally and willfully by the defaulting parent”) (citations omitted); Fla Stat 827.06(2) (imposing liability on “[a]ny person who willfully fails to provide support which he or she has the ability to provide”); Elam, 138 Ga App at 432 (noting the statutory requirement that the act “be done ‘wilfully and voluntarily’ ” to support the imposition of liability); Hawaii Rev Stat 709-903(a) (imposing liability when a “person knowingly and persistently fails to provide support which the person can provide”); State v Krumroy, 22 Kan App 2d 794, 800; 923 P2d 1044 (1996) (considering Kan Stat Ann 21-3605 and noting that “[t]he issue of whether Krumroy failed to support his child without lawful excuse or without just cause is broader than determining whether he had sufficient income to provide support”); Md Code Ann, Fam Law 10-203(a) (stating that “[a] parent may not willfully fail to provide for the support of his or her minor child”); Miss Code Ann 97-5-3 (imposing felony liability for “[a]ny parent who shall desert or wilfully neglect or refuse to provide for the support and maintenance of his or her child or children”); NH Rev Stat Ann 639:4 (stating that “[a] person is guilty of non-support if such person knowingly *415 fails to provide support.. . which such person can provide”); NJ Stat Ann 2C:24-5 (providing for criminal liability for a person who “willfully fails to provide support which he can provide and which he knows he is legally obliged to provide”); NY Penal Law 260.05(1) (providing for criminal liability for nonsupport for a person who “fails or refuses without lawful excuse to provide support for such child when he or she is able to do so”); State v McMillan, 10 NC App 734, 735-736; 180 SE2d 35 (1971) (stating that “ ‘the failure by a defendant to provide adequate support for his child must be wilful, that is, he intentionally and without just cause or excuse does not provide adequate support for his child according to his means and station in life, and this essential element of the offense must be alleged and proved’ ”) (citation omitted); Okla Stat tit 21, § 852 (imposing criminal liability for a parent who “willfully omits, without lawful excuse, to furnish . . . child support”). Clearly, consideration of a parent’s ability to pay, or legislative prescription of ability to pay as an element of the offense, does not equate to providing an inability-to-pay defense. An element of ability to pay, as part of the criminal charge itself, is not the same as an affirmative defense, whether based on an inability to pay or something else.

 The dissent interprets our acknowledgment that a family court considers parents’ ability to pay when it sets a support obligation as dispositive evidence that the “obligor is able to pay.” Post at 446. This inference, and the multiple other inferences that the dissent makes from it, are not supported by a reasonable interpretation of our decision. That a family court considers a parent’s ability to pay when setting a support obligation does not mean, as the dissent suggests, that the support order is entered into evidence and rubber-stamped as proof beyond a reasonable doubt that a defendant is guilty of felony nonsupport. Nor does the admission of the support order in the criminal proceedings undercut the presumption of innocence or shift the burden of proof to the defendant. Rather, we have explained in detail that “the full panoply of constitutional protections that inhere in any criminal prosecution” apply to criminal proceedings for nonsupport. Supra at 407.

 Post at 443.

 The dissent accuses the majority of relying “heav[il]y” on public policy, post at 443 n 58, but it is the dissent that has injected these policy concerns into the discussion by asserting that our opinion is contrary to traditional notions of fairness and common sense. Our principal analysis is not policy-based, but is based on the plain language of the statute and the fact that there is no indication that the Legislature abrogated the common-law defense of impossibility when it enacted the felony-nonsupport statute. Clearly, we have tried to articulate what might have been the Legislature’s rationale for striking the “refuse or neglect” language from the statute, not project what might constitute our own policy preferences.

 Post at 443.

 If any explanation were needed for the Legislature’s decision to exercise its undisputed authority to define felony nonsupport as a strict-liability crime and thereby “regulateQ conduct under the state’s police power to promote the social good,” Quinn, 440 Mich at 187, it could be found in a report of a Michigan-based task force formed to address “the need for better enforcement of the laws requiring parents to support their own children____” Underground Economy Task Force, The Underground Economy (June 2010), p 8, available at <http://courts. michigan.gov/scao/resources/pubhcations/reports/UETF-2010.pdf> (accessed June 15, 2012). This task force, chaired by former Justice and now Department of Human Services Director Maura Corrigan, documents “the sad truth that far too many parents now refuse to accept th[eir] inherent responsibility to support their children.” Id. The numbers substantiating this “sad truth” are staggering. Every year, “[f]ederal, state, territorial, and *417 local governments spend $5.9 billion just to enforce parents’ inherent obligation to support their children.” Id. at 11. In 2010, the United States Department of Health and Human Services’ Office of Child Support Enforcement reported that in Michigan more than 610,000 child support cases had arrears due and calculated the total arrearage at $9.1 million. See Child Support Enforcement FY 2010 Preliminary Report, <http://www.acf. hhs.gov/programs/cse/pubs/2011/reports/preliminaiy_report_fy2010.html> (accessed June 15, 2012), Tables P-18 and P-20. Moreover, this total greatly underestimates the true arrearage because it does not take into account how much additional child support parents would owe if they fully and honestly disclosed their finances. See Underground Economy at 12.
The Underground Economy Task Force report details the strain this serious social problem places on children and the public, concluding:
[Wjhile the number of willfully neglected children has continued to increase, our governments’ ability to help them has declined. Those inversely correlated trends have created intolerable stresses for both children and governments. We no longer can afford — either financially or socially — to excuse parents who will not support their children. [Id. at 10 (emphasis added).]
These considerations, which are completely ignored by the dissent, make clear that the Legislature’s decision to define felony nonsupport as a strict-liability crime was perfectly reasonable and that there is nothing remotely offensive to “traditional notions of fairness and common sense” in the Legislature’s decision or in this Court’s exacting impossibility defense.

 In light of the similarity between our language and that of the dissent, see summary in note 93 of this opinion, it is unclear how the dissent can reasonably assert that our impossibility standard fails to pass constitutional muster. Clearly, the dissent agrees with our conclusion that MCL 750.165 imposes strict liability. Yet the dissent asserts that “[a]bility-to-pay determinations made in a civil court cannot constitutionally be used as the basis for establishing that a defendant was able to pay in a criminal case.” Post at 447. However, ability to pay is not an element in Michigan’s nonsupport statute. Further, we have, like the *418 dissent, recognized that a criminal action for felony nonsupport does not disturb the underlying support order that forms the basis of the criminal charge.

 We emphasize that the criminal action for felony nonsupport is not an opportunity to revisit the terms of the underlying support order, a point with which the dissent agrees. The amount of child support is determined in the civil proceeding, in which a parent’s income and financial resources are considered. A parent who is honest and acts in good faith from the outset, meets his or her support obligation, and, in the instance of changed financial circumstances, timely moves for modification of the support order, is unlikely to be charged with, much less found guilty of, felony nonsupport. Thus, the dissent’s concern that the effect of our decision will be to create “debtors’ prisons” affecting those other than the “willful, recalcitrant, obdurate, or deceitful,” post at 441, 445, is simply unfounded. In any event, such a case is not before us today, and we need not speculate regarding facts not presented. We have strived to provide guidance for avoiding criminal punishment to parents whose financial circumstances change after their ability to pay has been determined and a support order entered. Thus, the point that seems to have escaped the dissent — that any defense to a charge of felony nonsupport must be assessed on the basis of some consistent and articulable standard — was not overlooked by either the legislatures that enacted the statutes the dissent cites or the defense we articulate here today.

 The jssent’s yiew Would also render meaningless a family court’s imputed potential income determination. A child support obligation may be calculated based on imputed income “when a parent is voluntarily unemployed or underemployed, or has an unexercised ability to earn.” 2008 MCSF 2.01(G). Once the child support obligation is set, and the parent chooses to continue avoiding comparable employment that he or *419 she is capable of performing (the very reason that income was imputed in the first place), the parent can simply claim an “inability to pay” and escape criminal liability. The dissent’s ill-advised scheme would have precisely the effect on children and society that the Legislature sought to prevent by enacting a system of court-ordered parental support.

 Post at 443.